**KREIDER DAIRY FARMS, INC., a Pennsylvania Family Farm Corporation**

v.

**Dan GLICKMAN, Secretary of the United States Department of Agriculture**

**Dan Glickman, Appellant in No. 98–1906, (D.C.98–cv–00518)**

**Kreider Dairy Farms, Inc., a Pennsylvania Family Farm Corporation**

v.

**Dan Glickman, Secretary of the United States Department of Agriculture; Ahava Dairy Products, Inc.**

**Kreider Dairy Farms, Inc., Appellant in No. 98–1982, (D.C.95–cv–06648)**

**Kreider Dairy Farms, Inc., a Pennsylvania Family Farm Corporation**

v.

**Dan Glickman, Secretary of the United States Department of Agriculture Kreider Dairy Farms, Inc., Appellant in No. 98–1983, (D.C.98–cv–00518)**

**Nos. 98–1906, 98–1982 and 98–1983.**

United States Court of Appeals, Third Circuit.

Argued: June 9, 1999

Filed: Aug. 27, 1999

Marvin Beshore (Argued), Dawn L. Lisi, Milspaw & Beshore, Harrisburg, PA, Counsel for Kreider Dairy Farms.

David W. Ogden, Acting Assistant Attorney General, Michael R. Stiles, United States Attorney, Barbara C. Biddle, United ed States Department of Justice, Civil Division, Appellate Staff, Michael E. Robinson, United States Department of Justice, Appellate Section, Douglas Hallward-Driemeier (Argued), United States Department of Justice, Civil Division, Appellate Staff, Washington, D.C., Counsel for United States Department of Agriculture.

Before: SLOVITER and MANSMANN, Circuit Judges, and WARD,* District Judge.

## OPINION OF THE COURT

MANSMANN, Circuit Judge.

These appeals implicate important issues related to our appellate jurisdiction in the context of a dispute over dairy regulations. Specifically, we must determine the extent to which our jurisdiction extends to District Court orders remanding for further factual findings in administrative proceedings in light of *Forney v. Apfel,* 524 U.S. 266, 118 S.Ct. 1984, 141 L.Ed.2d 269 (1998). We hold today that because the discussion on appellate jurisdiction in *Forney* is founded upon specific language located within the Social Security Act, the holding in *Forney* does not extend to all District Court orders remanding for further administrative proceedings. We also reaffirm our longstanding rule that we lack jurisdiction over District Court orders remanding for further administrative findings unless an important legal issue has been finally determined which would evade appellate review in the absence of an immediate appeal.

Applying these principles to the appeals before us, we find that we lack jurisdiction over the appeal filed by Kreider Dairy Farm, Inc. ("Kreider") in 1998 from a 1996 District Court order which remanded for further factual findings relating to the merits of the dairy dispute. Accordingly, we will dismiss Kreider's appeal (No. 98–1982) for lack of jurisdiction. Under these same principles, however, we find that we do have appellate jurisdiction over the timely appeal filed by the Secretary of the

---

* Honorable Robert J. Ward, United States District Judge for the Southern District of New York, sitting by designation.

United States Department of Agriculture ("USDA") from the District Court's August 10, 1998 order reversing a USDA determination that Kreider's administrative appeal on remand was untimely (No. 98–1906) and remanding for further administrative proceedings on the merits.

With respect to the merits of the USDA's appeal, we hold that the District Court erred in exercising jurisdiction over Kreider's appeal and accordingly will vacate the District Court's 1998 Order. Finally, we will dismiss summarily Kreider's "cross-appeal" from the District Court's August 10, 1998 order (No. 98–1983) as Kreider has informed us that it never intended to cross-appeal from that order and has not pursued that cross-appeal in its briefing or at oral argument before us.

I.

These appeals come to us after a long and tortured procedural history that spans nearly a decade. Because this procedural history is central to our decision, we shall discuss it in some detail. By contrast, because we do not reach the merits of the parties' dispute over the dairy regulations at issue in these appeals, the underlying factual background that forms the basis of that dispute will be discussed only generally.[1]

A.

Kreider is a dairy farm corporation that produces and distributes packaged kosher fluid milk within the New York–New Jersey milk marketing area with the aid of two independent subdistributors. The production and sale of milk within the New York–New Jersey milk marketing area is regulated by Order 2 which was promulgated under the Agricultural Marketing Agreement Act of 1937 ("AMAA"), 7 U.S.C. § 601 *et seq.* Under Order 2, certain milk producers can qualify for produc-

er-handler status which entitles them to an exemption from paying certain fees in connection with the sales of milk. Kreider first applied for producer-handler status under Order 2 by letter dated December 19, 1990.

The Market Administrator ("MA") responsible for administering Order 2 denied Kreider's application for producer-handler status, finding that Kreider did not meet the producer-handler requirements due to Kreider's use of independent subdistributors. *See generally* 7 C.F.R. § 1002.12(b)(1999) (setting forth exclusive control requirements for producer-handler exemption). On December 23, 1993, Kreider challenged the MA's decision by filing a petition with the USDA pursuant to section 608c(15)(A) of the AMAA.

After a December 14, 1994 hearing, an Administrative Law Judge ("ALJ") issued a decision holding that Kreider was entitled to producer-handler status under Order 2. The Agricultural Marketing Service appealed to a Judicial Officer ("JO") of the USDA, who acts on behalf of the Secretary of Agriculture in all adjudicative matters. *See* 7 C.F.R. § 2.35 (1999). The JO reversed the ALJ's decision, holding that Kreider was not entitled to producer-handler status. *See In re: Kreider Dairy Farms, Inc.,* 94 AMA Docket No. M–1–2, 1995 WL 598331 (U.S.D.A. September 28, 1995).

On October 18, 1995, Kreider filed a complaint pursuant to the AMAA in the District Court challenging the JO's decision. *See* AMAA, 7 U.S.C. § 608c(15)(B)(1994). By opinion and order filed August 15, 1996 ("1996 Order"), the District Court denied the parties' cross motions for summary judgment and remanded for further administrative findings on whether Kreider was "riding the pool," *i.e.,* whether Kreider was the type of dairy

---

1. For a more detailed discussion of the merits of the dairy regulation dispute see *Kreider Dairy Farms, Inc. v. Glickman,* No. Civ. A. 95–6648, 1996 WL 472414 (E.D.Pa. August 15, 1996); *In re: Kreider Dairy Farms, Inc.,* 94 AMA Docket No. M–1–2, 1995 WL 598331 (U.S.D.A. September 28, 1995).

for which producer-handler status should be denied pursuant to the promulgation history of the producer-handler exemption. *See Kreider Dairy Farms, Inc. v. Glickman*, No. Civ. A. 95–6648, 1996 WL 472414 (E.D.Pa. August 15, 1996). Neither Kreider nor the USDA appealed the District Court's 1996 Order at that time.

### B.

On remand, the ALJ held a hearing and issued a decision on August 12, 1997 holding that Kreider was "riding the pool" and therefore was not entitled to producer-handler status. Under applicable regulations, the ALJ's decision becomes effective thirty-five (35) days after service upon the parties unless appealed to the JO thirty days (30) after service. *See* 7 C.F.R. §§ 900.64(c), 900.65(a)(1999). The ALJ's decision was served on Kreider on August 15, 1997.

On September 12, 1997, Kreider moved for an extension of time to file its appeal from the ALJ's August 12, 1997 decision. The JO granted Kreider an extension until September 19, 1997. On September 19, 1997, Kreider sent its appeal via Federal Express next day delivery. The Office of the Hearing Clerk stamped Kreider's appeal as received on September 25, 1997.

On January 12, 1998, the JO issued an opinion denying Kreider's administrative appeal as untimely because, under applicable regulations, an administrative appeal is deemed to be filed "when it is postmarked, or when it is received by the hearing clerk." 7 C.F.R. § 900.69(d)(1999). The JO held that because the term "postmarked" requires a United States Postal Service postmark, a date label generated by Federal Express does not toll the appeal period. *See In re: Kreider Dairy Farms, Inc.*, No. 94 AMA Docket No. M–1–2, 1998 WL 25746, at *8 (U.S.D.A. January 12, 1998). Kreider filed a timely motion for reconsideration.

■ While Kreider's motion for reconsideration was pending before the JO, Kreider filed a complaint with the District Court on February 2, 1998 challenging the ALJ's August 12, 1997 decision and noting that the JO had denied its appeal as untimely.[2] The JO denied Kreider's motion for reconsideration on February 20, 1998. On April 3, 1998, Kreider filed an amended complaint challenging the JO's January 12, 1998 and February 20, 1998 decisions. The USDA filed a motion to dismiss.

By opinion and order entered August 10, 1998 ("1998 Order"), the District Court denied the USDA's motion to dismiss, vacated the JO's January 12, 1998 and February 20, 1998 decisions, and remanded for the JO to consider the merits of Kreider's appeal of the ALJ's August 12, 1997 decision. *See Kreider Dairy Farms, Inc. v. Glickman*, No. 98–518, 1998 WL 481926 (E.D.Pa. August 10, 1998). The District Court held that because Kreider's April 3, 1998 amended complaint challenging the JO's decisions related back to Kreider's initial complaint filed on February 2, 1998, Kreider's appeal of the JO's January 12, 1998 decision was timely. The District Court further determined that because the JO erred in holding that a United States postmark was required under applicable regulations, Kreider's appeal to the JO

---

2. An appeal to the District Court must be taken within twenty days of the entry of the administrative decision. *See* 7 U.S.C.A. § 608c(15)(B)(1994). If Kreider had filed a complaint on February 2, 1998 challenging the JO's January 12, 1998 decision rather than a motion for reconsideration, Kreider's February 2, 1998 complaint would have constituted a timely appeal of that decision because the twentieth day after entry, February 1, 1998, fell on a Sunday. As Kreider conceded before the District Court, however, the District Court lacked jurisdiction over Kreider's February 2, 1998 complaint challenging the ALJ's August 12, 1997 decision because that decision was not a final administrative determination. *See Kreider*, 1998 WL 481926 at *7; *see also* 7 C.F.R. § 900.64(c)(1999)(stating that no decision is final for purposes of judicial review except a final decision issued by the Secretary pursuant to an appeal by a party to the ALJ proceeding).

from the ALJ's decision was timely and should have been considered by the JO. The District Court accordingly entered the 1998 Order remanding for the JO to consider the merits of Kreider's appeal from the ALJ's determination that Kreider was riding the pool and therefore was not entitled to producer-handler status.

### C.

On October 7, 1998, the USDA filed a timely appeal from the District Court's 1998 Order which was docketed with us at 98–1906. On October 21, 1998, Kreider filed a cross-appeal. In Kreider's notice of appeal, Kreider listed the docket numbers from the District Court's two prior proceedings hoping to bring an appeal from the District Court's 1996 Order. Kreider's cross-appeal was treated as two separate appeals: 1) a cross-appeal from the District Court's 1998 Order (docketed at 98–1983); and 2) an appeal from the District Court's 1996 Order (docketed at 98–1982).

On October 30, 1998, we sent a letter to the parties questioning our jurisdiction over Kreider's appeal from the District Court's 1996 Order. We invited submissions by the parties outlining the basis for our jurisdiction. Both parties submitted letters. In its letter, the USDA contends that we have jurisdiction over Kreider's appeal from the District Court's 1996 Order under *Forney v. Apfel*, 524 U.S. 266, 118 S.Ct. 1984, 141 L.Ed.2d 269 (1998) and *Sullivan v. Finkelstein*, 496 U.S. 617, 110 S.Ct. 2658, 110 L.Ed.2d 563 (1990). In addition, both the USDA and Kreider cite *Forney* as the basis for our jurisdiction in their briefs. Kreider also asserts various other grounds for jurisdiction in its letter. Both parties seem to recognize that Kreider never intended to file a cross-appeal from the District Court's 1998 Order.

---

**3.** We refer to "exception" in its general sense that the order on appeal has not resolved all of the issues with respect to all of the parties.

### II.

■ Even though Kreider and the USDA agree that we have jurisdiction over the appeals before us, it is well established that we have an independent duty to satisfy ourselves of our appellate jurisdiction regardless of the parties' positions. *See, e.g., Collinsgru v. Palmyra Bd. of Ed.*, 161 F.3d 225, 229 (3d Cir.1998). The District Court orders from which both Kreider and the USDA have appealed are orders remanding for further administrative proceedings. Normally, an order remanding for further proceedings is not a final order subject to immediate appellate review under 28 U.S.C. § 1291. *See AJA Assocs. v. Army Corps of Eng'rs*, 817 F.2d 1070, 1073 (3d Cir.1987)(quoting *United Steelworkers of Am., Local 1913 v. Union R.R. Co.*, 648 F.2d 905, 909 (3d Cir.1981)). Naturally, however, this general rule is subject to several exceptions.[3]

### A.

We traditionally have recognized an exception to the general finality rule for certain District Court orders remanding for further administrative proceedings. Specifically, we have exercised appellate review when a District Court finally resolves an important legal issue in reviewing an administrative agency action and denial of appellate review before remand to the agency would foreclose appellate review as a practical matter. *See AJA*, 817 F.2d at 1073 (citing *Horizons Int'l, Inc. v. Baldrige*, 811 F.2d 154 (3d Cir.1987)); *Union R.R.*, 648 F.2d at 909.

An example of an immediately appealable remand under this exception is found in *AJA*, 817 F.2d 1070. After the Army Corps denied AJA's application for a permit, AJA filed suit in District Court. *AJA*, 817 F.2d at 1071–72. The District Court denied the Corps' motion for summary judgment and remanded holding that AJA

---

We agree with the concurrence that only Congress can set forth the jurisdiction of the federal courts.

was entitled to an administrative hearing. *Id.* at 1072. The Corps appealed.

We exercised jurisdiction over the Corps' appeal even though the District Court's order remanding for further administrative proceedings was not a final order. We noted that the District Court had resolved an important legal issue opening the door to arguments by all applicants that they are entitled to a hearing prior to a permit denial. *Id.* at 1073. In addition, we found that the issue may evade appellate review; if the Corps granted AJA a permit on remand, the Corps would be unable to appeal the hearing issue and if the Corps denied AJA a permit, the issue of whether AJA is entitled to a hearing would be moot. *Id.* For these reasons, we held that the Corps' appeal fell within our previously recognized exception to the finality rule.

### B.

In addition to our well established exception to the finality rule for certain District Court orders remanding for further administrative proceedings, the Supreme Court recently carved out a very specific exception to the finality rule for remand orders under the Social Security Act. *See Forney,* 524 U.S. 266, 118 S.Ct. 1984, 141 L.Ed.2d 269, and *Finkelstein,* 496 U.S. 617, 110 S.Ct. 2658, 110 L.Ed.2d 563. In *Finkelstein,* the Court held that the District Court's order effectively holding that certain regulations were invalid and remanding for further administrative findings without resort to those regulations was immediately appealable. The Court relied heavily upon specific language within the Social Security Act in reaching this

decision.[4] The Court, however, also noted that if benefits were awarded on remand under the inquiry mandated by the District Court "there would be grave doubt" as to whether the Secretary could appeal his own order. *Finkelstein,* 496 U.S. at 625, 110 S.Ct. 2658.

As the Court's recent decision in *Forney* makes clear, however, the *Finkelstein* rationale is limited to the specific language found in the Social Security Act. In *Forney,* the Court held that not only can the Secretary appeal immediately an order remanding for further administrative proceedings, but that a claimant equally is entitled to appeal a District Court order remanding for further administrative proceedings. The Court reasoned that *Finkelstein* primarily was based on the language of the Social Security Act and that the reasoning in *Finkelstein* does not "permit an inference that 'finality' turns on the order's importance, or the availability (or lack of availability) of an avenue for appeal from the different, later, agency determination that might emerge after remand." *Forney,* 524 U.S. at ——, 118 S.Ct. at 1987.

After *Forney,* it is clear that *Finkelstein* did not simply apply our general exception to finality to a social security case, but rather created a separate exception to the finality rule based on the language of the Social Security Act. Accordingly, *Forney* cannot be read to extend appellate jurisdiction to all District Court orders remanding for further administrative proceedings as the parties contend, but rather speaks only to appellate jurisdiction under statutes containing language comparable to that found in the Social Security Act.

---

4. Specifically, the Court found that a District Court's order remanding for further administrative proceedings under the Social Security Act is a final judgment subject to immediate appeal under the following language:

 [T]he district court shall have the power to enter "a *judgment* affirming, modifying, or reversing the decision of the Secretary, *with or without remanding the cause for rehearing.*"

\* \* \*

"[t]he judgment of the court *shall be final* except that it shall be subject to review in the same manner as a judgment in other civil actions."

*Finkelstein,* 496 U.S. at 625, 110 S.Ct. 2658 (emphasis in original).

This conclusion is supported by the fact that, to date, no court has applied *Forney* to a case not arising under the Social Security Act. As the USDA concedes, the AMAA does not contain language comparable to that found in the Social Security Act. *Forney* and *Finkelstein* therefore do not control our jurisdiction over these appeals.

### C.

Given that *Forney* and *Finkelstein* do not control our jurisdiction over these appeals, we return to our general exception to the finality rule to determine whether we have jurisdiction over either of the appeals before us. Specifically, we must determine whether either the 1996 Order or 1998 Order finally resolves an important legal issue over which appellate review would be foreclosed as a practical matter in the absence of an immediate appeal.

In its 1996 Order, the District Court determined that the language relating to producer-handler status was ambiguous and that it was appropriate to resort to the promulgation history of the provision at issue. The District Court then remanded for further factual findings as to whether Kreider was the type of dairy the provision was meant to include. On remand, the ALJ determined that Kreider was not entitled to producer-handler status. This determination was subject to review by a JO and then by the District Court.

Under our exception to the finality rule, the 1996 Order is not subject to immediate appeal. It does not finally resolve a particularly important legal issue and, more importantly, it is not an order that will evade appellate review. Absent an order that would evade review, our interest in avoiding piecemeal litigation and duplicative efforts overrides any interest we may have in entertaining the merits of Kreider's appeal at this juncture. Accordingly, our traditional exception to finality in agency proceedings does not afford us jurisdiction over Kreider's appeal from the 1996 Order.[5]

Our exception, however, does provide appellate jurisdiction over the USDA's timely appeal from the 1998 Order. This order vacated the JO's determination that Kreider's appeal was untimely and remanded for the JO to hear the merits of Kreider's appeal from the ALJ's decision. This decision resolves an issue of law that may evade review if immediate appeal is not permitted; should Kreider receive the relief it seeks on remand, it is doubtful that the USDA would be able to appeal its own decision in order to raise the procedural issues decided by the District Court in its 1998 Order. Therefore, under our exception for agency appeals, we have jurisdiction over the USDA's appeal from the 1998 Order.[6]

### III.

Having established that we have jurisdiction over the USDA's appeal of the

---

5. At oral argument, the USDA asserted that if we intended to examine the merits of Kreider's appeal, the USDA could file a cross-appeal from the District Court's 1996 Order at this juncture to bring its position on the merits before us. Setting aside the obvious problems with the timeliness of such an appeal at this late date, we wish to make clear that because the District Court's 1996 Order is not a final order over which we have appellate jurisdiction, the USDA is equally precluded from appealing the 1996 Order.

6. Our exception to the finality doctrine for agency appeals mirrors to a large extent the collateral order doctrine, which Kreider has raised as a possible basis for our jurisdiction over its appeal. Under the collateral order doctrine, an otherwise non-final order is immediately appealable if it finally and conclusively determines the disputed question, resolves an important issue separate from the underlying merits, and is effectively unreviewable after final judgment. *See In re Tutu Wells Contamination Litig.*, 120 F.3d 368, 378 (3d Cir.1997)(citing *Cohen v. Beneficial Indus. Loan Corp.*, 337 U.S. 541, 546, 69 S.Ct. 1221, 93 L.Ed. 1528 (1949)). Under either exception to the finality rule, we have jurisdiction over the USDA's appeal but not Kreider's appeal. We likewise reject Kreider's other asserted grounds for our jurisdiction over its appeal as baseless.

District Court's 1998 Order, we turn now to the merits of that appeal. The USDA asserts that the District Court erred in exercising jurisdiction over Kreider's· appeal and in holding that Kreider's administrative appeal was timely. Because we agree that it was improper for the District Court to exercise jurisdiction over Kreider's appeal, we will vacate the District Court's 1998 Order without reaching the issue of whether Kreider's administrative appeal was timely.

■ After the District Court's initial remand via the 1996 Order, Kreider first filed a complaint in the District Court on February 2, 1998. In this complaint, Kreider sought review of the ALJ's August 12, 1997 decision on the merits. At that time, Kreider's motion for reconsideration of the JO's January 12, 1998 order, which dismissed Kreider's administrative appeal as untimely, was still pending. It is clear to us that the District Court did not have jurisdiction over Kreider's February 2, 1998 complaint.

First, as the District Court recognized, it did not have jurisdiction to review the ALJ's August 12, 1997 decision because that decision is not a final agency decision subject to judicial review. *See Kreider,* 1998 WL 481926 at \*7. Second, even if Kreider's February 2, 1998 complaint had challenged the JO's January 12, 1998 decision, which it did not, the District Court would have lacked jurisdiction to review that decision at that time due to Kreider's pending motion for reconsideration. *See Stone v. INS,* 514 U.S. 386, 391, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995)(noting the general rule that the timely filing of a motion to reconsider an agency's action generally renders the underlying order nonfinal for purposes of judicial review);

*West Penn Power Co. v. United States Envtl. Protection Agency,* 860 F.2d 581, 584 (3d Cir.1988) (same).[7]

■ Because the District Court lacked jurisdiction to entertain any appeal by Kreider on February 2, 1998, the date Kreider filed its first complaint, the District Court erred in exercising jurisdiction under the theory that Kreider's April 3, 1998 amended complaint related back to Kreider's February 2, 1998 complaint. An amended complaint that purports to relate back to an original complaint asserting an improper appeal which was filed on a date upon which the District Court would have lacked jurisdiction over the appeal raised in the amended complaint, must be dismissed for lack of jurisdiction. *See, e.g., Reynolds v. United States,* 748 F.2d 291, 293 (5th Cir.1984) (holding that District Court properly dismissed for lack of jurisdiction amended complaint that could only relate back to pleading filed on a date upon which the District Court would have lacked jurisdiction over the issues asserted). Absent a viable relation back theory, Kreider's April 3, 1998 complaint is ·an untimely appeal of the JO's January 12, 1998 decision.[8] Accordingly, because the District Court lacked jurisdiction over Kreider's appeal of the JO's January 12, 1997 decision, we will vacate the District Court's 1998 Order.

## IV.

For the foregoing reasons, we will dismiss summarily Kreider's cross-appeal from the District Court's 1998 Order (No. 98–1983), dismiss Kreider's appeal from the District Court's 1996 Order (No. 98–1982) for lack of jurisdiction, and vacate

---

7. The courts have recognized a limited exception to this rule for immigration cases based upon language found in the Immigration and Naturalization Act. *See Stone,* 514 U.S. at 393–95, 115 S.Ct. 1537. Because the AMAA contains no comparable language, this exception does not apply to Kreider's appeal. ·

8. Kreider does not dispute that its April 3, 1998 amended complaint was filed more than twenty days after the District Court's February 20, 1998 denial of Kreider's motion for reconsideration of the JO's January 12, 1998 decision and therefore is untimely absent a viable relation back theory. *See* 7 U.S.C. § 608c(15)(B)(1994).

the judgment of the District Court in the USDA's appeal from the District Court's 1998 Order (No. 98–1906).

SLOVITER, Circuit Judge, concurring.

I concur in the opinion of Judge Mansmann. I write separately to express my concern that our opinions, and those of other courts, dealing with the issue of appellate jurisdiction over district court orders remanding to an administrative agency have used language that is inconsistent with basic principles of federal jurisdiction. In particular, I take issue with language referring to our jurisdiction in that instance as an "exception" to the finality rule. *See, e.g., Bridge v. United States Parole Commission,* 981 F.2d 97, 101–02 (3d Cir.1992); *United States v. Spears,* 859 F.2d 284, 287 (3d Cir.1988); *Perales v. Sullivan,* 948 F.2d 1348, 1353 (2d Cir. 1991). In plain words, there can be no judicially created "exception" to the jurisdiction Congress has granted the courts of appeals.

### I.

Any analysis of the jurisdiction of the courts of appeals must begin with the recognition that under our Constitutional separation of powers it is Congress that sets the jurisdiction of the federal courts, and the judiciary has no power to make exceptions to the congressional determinations in that respect. *See United States v. Hollywood Motor Car Co.,* 458 U.S. 263, 264, 102 S.Ct. 3081, 73 L.Ed.2d 754 (1982) (per curiam); *see also* 15A Charles Alan Wright, Arthur R. Miller, and Edward H. Cooper, *Federal Practice and Procedure* § 3905, at 232 (2d ed.1991).

When Congress made its initial division of the jurisdiction between the federal trial courts and the appellate courts, it drew the line at final decisions. "The general principle of federal appellate jurisdiction, derived from the common law and enacted by the First Congress, requires that review of *nisi prius* proceedings await their termination by final judgment." *DiBella v. United States,* 369 U.S. 121, 124, 82 S.Ct. 654, 7 L.Ed.2d 614 (1962) (citing First Judiciary Act, §§ 21, 22, 25, 1 Stat. 73, 83, 84, 85 (1789)); *see also* 15A Wright, Miller & Cooper, *supra,* § 3907, at 268 ("For two centuries, the final judgment rule has been the heart of appellate jurisdiction in the federal system.").[9]

With few exceptions, that remains the touchstone today. The Supreme Court has explained that the final judgment rule discourages piecemeal appeals which carry with them the potential for harassment and excessive costs for litigants, *see Cobbledick v. United States,* 309 U.S. 323, 325–26, 60 S.Ct. 540, 84 L.Ed. 783 (1940); 15A Wright, Miller & Cooper, *supra,* § 3905, at 239, and protects the independence of the district judge, *see Firestone,* 449 U.S. at 374, 101 S.Ct. 669. The final judgment rule has survived because it is generally believed that it "promot[es] efficient judicial administration." *Id.* (citing *Eisen v. Carlisle & Jacquelin,* 417 U.S. 156, 170, 94 S.Ct. 2140, 40 L.Ed.2d 732 (1974)).

Over the years, Congress has made discrete decisions "that particular policies require that private rights be vindicable immediately." *See Digital Equip. Corp. v. Desktop Direct, Inc.,* 511 U.S. 863, 880 n. 7, 114 S.Ct. 1992, 128 L.Ed.2d 842 (1994) (discussing provision for immediate appeal under 9 U.S.C. § 16(a) when district court declines to send case to commercial arbitrator). However, such a decision is always characterized by an express congressional judgment. *See, e.g.,* 28 U.S.C. § 1292(a)(1) (authorizing appeal from interlocutory orders granting, modifying, denying etc. injunctions); 28 U.S.C. § 1292(b) (authorizing interlocutory appeal on certification). The Supreme Court has cautioned that the existence of those con-

---

9. A final judgment is "a decision by the District Court that ends the litigation on the merits and leaves nothing for the court to do but execute the judgment." *Firestone Tire & Rubber Co. v. Risjord,* 449 U.S. 368, 373, 101 S.Ct. 669, 66 L.Ed.2d 571 (1981).

gressional policy judgments "by no means suggests that [the courts] should now be more ready to make similar judgments for themselves" and to expand the scope of appellate jurisdiction beyond that set by Congress. *Digital Equip. Corp.*, 511 U.S. at 880 n. 7, 114 S.Ct. 1992.

## II.

It follows that the references to "exceptions" to our statutorily authorized jurisdiction are misguided. Even the Supreme Court has no power to make an exception to the finality rule that does not have a statutory predicate. Nonetheless, opinions of the lower federal courts repeatedly refer to the collateral order "exception" emanating from the holding of *Cohen v. Beneficial Industrial Loan Corp.*, 337 U.S. 541, 69 S.Ct. 1221, 93 L.Ed. 1528 (1949), that the courts of appeals have jurisdiction over "a small class of orders" that, albeit not the final decision in the case, resolve important questions completely separate from the merits, which would be effectively unreviewable were they to wait appeal from the final judgment in the underlying action. The notion of an "exception" to the finality doctrine is illogical as Congress alone establishes our appellate jurisdiction.

The collateral order doctrine was hardly a new theory of finality never previously comprehended. More than two decades earlier, the Court stated that, although final judgments are the rule,

> it is well settled that an adjudication final in its nature as to a matter distinct from the general subject of the litigation and affecting only the parties to the particular controversy, may be reviewed without awaiting the determination of the general litigation.

*United States v. River Rouge Improvement Co.*, 269 U.S. 411, 414, 46 S.Ct. 144, 70 L.Ed. 339 (1926).

A leading treatise observes that "[t]he most certain aspect of collateral order appeals is that they depend on 28 U.S.C. § 1291, and thus must be characterized as appeals from 'final decisions.'" 15A Wright, Miller & Cooper, *supra*, § 3911, at 347; *see also id.* § 3911, at 349 (emphasizing that § 1291 "remains the only available foundation" for collateral orders doctrine). Indeed, the Supreme Court has repeatedly adopted the view that jurisdiction to hear an appeal from a collateral order falls within the authority conferred by § 1291.

In *Johnson v. Fankell*, 520 U.S. 911, 917, 117 S.Ct. 1800, 138 L.Ed.2d 108 (1997), the Court stated: "In [*Cohen*], as in all of our cases following it, we were construing the federal statutory language of 28 U.S.C. § 1291." In his scholarly opinion in *Digital Equipment Corp.*, Justice Souter explained that "[t]he collateral order doctrine is best understood not as an exception to the 'final decision' rule laid down by Congress in § 1291, but as a 'practical construction' of it." 511 U.S. at 867, 114 S.Ct. 1992. *See also Firestone*, 449 U.S. at 368, 101 S.Ct. 669 ("*Cohen* did not establish new law; rather, it continued a tradition of giving § 1291 a 'practical rather than a technical construction.' "); *Coopers & Lybrand*, 437 U.S. 463, 468, 98 S.Ct. 2454, 57 L.Ed.2d 351 (1978) ("[T]he Court held [the *Cohen* order] appealable as a 'final decision' under § 1291."); *Abney v. United States*, 431 U.S. 651, 658, 97 S.Ct. 2034, 52 L.Ed.2d 651 (1977) ("[T]his Court held [in *Cohen*] that the Court of Appeals had jurisdiction *under § 1291* to entertain an appeal from the District Court's pretrial order." (emphasis added)).

I agree with the majority that the two cases arising under the Social Security Act, *Sullivan v. Finkelstein*, 496 U.S. 617, 110 S.Ct. 2658, 110 L.Ed.2d 563 (1990), and *Forney v. Apfel*, 524 U.S. 266, 118 S.Ct. 1984, 141 L.Ed.2d 269 (1998), represent an exception to the final judgment rule. But the exception is one made by Congress, not the courts.

In *Finkelstein*, the Court considered the jurisdiction of the courts of appeals to hear an appeal by the Secretary of Health and Human Services from a district court's order invalidating regulations issued by

the Secretary and remanding to the agency for renewed consideration of the claim for benefits. The Court observed that the language of 42 U.S.C. § 405(g) in the Social Security Act permitted a district court to enter " 'a judgment affirming, modifying, or reversing the decision of the Secretary, with or without remanding the cause for a rehearing.' " *Id.* at 625, 110 S.Ct. 2658 (quoting § 405(g)) (emphasis omitted). Further, § 405(g) made clear that such a judgment was " 'final except that it shall be subject to review in the same manner as a judgment in other civil actions.' " *Id.* (quoting § 405(g)) (emphasis omitted). In light of this language, the Court concluded that Congress had "define[d] a class of orders as 'final judgments' that by inference would be appealable under § 1291." *Id.* at 628, 110 S.Ct. 2658. Justice Blackmun concurred, but stated he would have treated the appeal as falling within the confines of the collateral order doctrine. *Id.* at 632, 110 S.Ct. 2658 (Blackmun, J., concurring).

The issue arose eight years later in *Forney v. Apfel,* 524 U.S. 266, 118 S.Ct. 1984, 141 L.Ed.2d 269 (1998). There, it was an individual seeking benefits, rather than the government, who appealed the district court's decision following a remand to the agency under § 405(g). The Court rejected the collateral order theory as the basis for appellate jurisdiction and emphasized, in a unanimous opinion, that Congress had created a class of orders through § 405(g) that were appealable as final orders under § 1291. Thus, because the district court decisions at issue in *Finkelstein* and *Forney* were a class of orders declared "final" by Congress by construction of the language of the Social Security Act, they provide little assistance on the issue facing us now, the appealability of an order remanding to an agency under a statute that has no comparable provision for appeal.

Of course, it would have facilitated our decision as to our appellate jurisdiction over an order remanding to an administrative agency if Congress had explicitly provided for such, and it may be that cases such as this will lead it to consider doing so. In any event, the precedent allowing such an appeal in appropriate circumstances, including that from this court, precludes any retreat now.

The most obvious analog, and the one relied on by many courts of appeals, is the collateral order doctrine, notwithstanding the fact that most of the agency remand orders would not qualify because the remand would rarely be on an issue separate from the merits. *See* 15B Wright, Miller & Cooper, *supra,* § 3914.32, at 240 (asserting that "[a]n impressive number of cases" permit appeal under the doctrine). It has been suggested that the tendency is to accept the appeals of government agencies, apparently because "administrative agencies, as more or less coordinate branches of government, deserve the protection of special appeal opportunities." *Id.* at 56–57 n. 9 (Supp.1999) (citing, *inter alia, Bergerco Canada v. United States Treasury Dep't,* 129 F.3d 189, 191–92 (D.C.Cir.1997); *Baca–Prieto v. Guigni,* 95 F.3d 1006, 1008–09 (10th Cir.1996); *Hanauer v. Reich,* 82 F.3d 1304, 1306–07 (4th Cir. 1996); *Schuck v. Frank,* 27 F.3d 194, 196–97 (6th Cir.1994)). *But see Cotton Petrol., Corp. v. United States Dep't of the Interior,* 870 F.2d 1515, 1521–22 (10th Cir.1989); *AJA Assocs. v. Army Corps of Eng'rs,* 817 F.2d 1070, 1072–73 (3d Cir.1987).

Wright, Miller, and Cooper have summarized the reasons courts rely on the collateral orders doctrine. In some circumstances, an agency may be statutorily barred from appealing its own decision. In others, the agency's decision will render the issue moot, because the agency has complied with the district court's order. Additionally, agencies ought not face the risk of contempt to prompt an immediate appeal, or the danger that the agency will be unable to recapture later any benefits paid in the interim. *See* 15B Wright, Miller & Cooper, *supra,* § 3914.32, at 240–41.

I agree that a practical construction of finality suffices to justify review of an

agency remand order in appropriate cases. Such an approach is a considerable improvement over viewing the basis of our jurisdiction as an "exception to finality."

Nick DARDOVITCH

v.

Mark S. HALTZMAN, Esquire; Catherine A. Backos, As Trustees of Glenn Eagle Square Equity Assoc. Trust; Glenn Eagle Square Equity Associates, Inc.

Mark S. Haltzman, Appellant
in No. 98–1421

Nick Dardovitch

v.

Mark S. Haltzman, Esquire; Catherine A. Backos, as trustees of Glenn Eagle Square Equity Assoc. Trust; Glenn Eagle Square Equity Associates, Inc.

Mark S. Haltzman, Appellant
in No. 98–1422

Nick Dardovitch, Appellant
in No. 98–1452

v.

Mark S. Haltzman, Esquire; Catherine A. Backos, As Trustees of Glenn Eagle Square Equity Assoc. Trust; Glenn Eagle Square Equity Associates, Inc.

Nos. 98–1421, 98–1422, 98–1452.

United States Court of Appeals,
Third Circuit.

Argued: Jan. 28, 1999.

Filed: Sept. 7, 1999.

Joseph M. Donley (Argued), Patrick W. Kittredge, Glenn E. Davis, Kittredge, Donley, Elson, Fullem & Embrick, Philadelphia, PA, for Mark S. Haltzman.

Cletus P. Lyman (Argued), Michael S. Fettner, Lyman & Ash, Philadelphia, PA, for Nick Dardovitch.

Steven R. Sparks (Argued), Eckell, Sparks, Levy, Auerbach & Monte, A Professional Corporation, Media, PA, for Catherine A. Backos, as trustees of Glenn Eagle Square Equity Associates Trust and Glenn Eagle Square Equity Associates, Inc.

Before: BECKER, Chief Judge, SCIRICA and ROSENN Circuit Judges.

## OPINION OF THE COURT

BECKER, Chief Judge.

These cross-appeals present interesting questions concerning the amount-in-controversy requirement for diversity jurisdiction, the extent to which an attorney holding a contingent-fee agreement may charge additional fees for collecting the proceeds of a settlement or judgment, and the proper administration of trusts by trustees and the beneficiaries' remedies for errors therein under Pennsylvania law. The principal appellant is defendant Mark S. Haltzman, a member of the Pennsylvania bar and a trustee of the Glen Eagle Square Equity Associates Trust (the "Trust"). Haltzman successfully represented Catherine A. Backos, a co-defendant and co-trustee, in a separate civil RICO claim brought by her and Glen Eagle Square Equity Associates ("GESEA"), in which she was a major shareholder, on a contingent fee basis. In order to administer and distribute the proceeds of settlement of the RICO claim, Haltzman and Backos established the Trust, naming themselves as trustees. There were numerous beneficiaries, including two shareholders and creditors of GESEA—Nick Dardovitch, the plaintiff and cross-appellant, and Backos—and also Haltzman himself, whose interest sprang from his contingent fee. As part of his efforts in administering the Trust, Haltzman took steps to collect on the notes that constituted the trust corpus. He paid himself an attorney's fee for this action out of the Trust's funds, and this case centers on the propriety of Haltzman's acceptance of these additional fees.

As always, the threshold question is one of jurisdiction. Dardovitch alleged, and the District Court found, that his claim fell within the District Court's diversity jurisdiction. Haltzman argues that this subject-matter jurisdiction is lacking because Dardovitch's claim fails to meet the amount-in-controversy requirement. Haltzman contends that the amount in controversy is determined by payments presently due. That is ordinarily the case. But where, as here, the plaintiff had good cause to believe that he needed to bring suit to establish his right to receive any funds under the trust, the entire amount of the plaintiff's interest in the trust can become the amount in controversy. Since this amount substantially exceeded the jurisdictional amount, the District Court had subject-matter jurisdiction.

Both Haltzman and Dardovitch raise numerous issues relating to the District Court's decision on the merits. The central issue is whether an attorney who enters into a contingent-fee agreement that is not specific on the point is entitled to additional fees for collecting the proceeds of the settlement or judgment. The District Court concluded that Haltzman's fee under the original contingent fee agreement included *both* his actions in securing a settlement and any steps necessary to collect the proceeds of the settlement, and that he was therefore not entitled to additional fees for the collection actions. The

District Court thus held that Haltzman had breached his fiduciary duty to the Trust by accepting legal fees for collecting on the notes that were the Trust's sole assets.

Haltzman challenges this reading of the Trust and contingent fee agreement, arguing that they were limited to his prosecution of the action to judgment and did not include his collection efforts. In analyzing the fee agreement, the District Court looked at a variety of factors, including the fact that Haltzman himself drafted the agreement; the terms of the agreement; and the general understanding of contingent-fee agreements. It also considered, but rejected as self-serving, Backos's testimony concerning her intent in entering into the agreement. We conclude that the District Court's findings of fact and conclusions of law as to the meaning of the retainer agreement and the Trust must be upheld.

Haltzman also challenges the District Court's award of attorney's fees to Dardovitch. The court ordered Haltzman to pay part of Dardovitch's attorney's fees based on general equitable principles applicable in trust cases. Without holding a hearing, the court ordered Haltzman to pay most of Dardovitch's accrued fees from the beginning of the suit until the court granted Dardovitch partial summary judgment and ordered an accounting. This award was based on the conclusion that most of this work was necessitated by Haltzman's continued refusal to admit that Dardovitch was a beneficiary of the Trust. The court also ordered Haltzman to pay one-quarter of the fees Dardovitch had paid for his attorneys' work subsequent to the accounting. This latter award was based on the fact that some of Dardovitch's objections to Haltzman and Backos's accounting were sustained, although many were not.

We agree with the general propriety of directing Haltzman to pay Dardovitch's fees. However, because the District Court held no hearing, did not adequately explain the basis of its fee calculation, and in particular did not sufficiently tie the award to the factors warranting the award, we will vacate the district court's order and remand with instructions to hold a hearing to recalculate the attorney's fee award based on the reasonableness of the claimed fees. On remand, the court should examine the claims carefully to ensure that the claimed fees are sufficiently related to the justifications for the fee award.

In his cross-appeal, Dardovitch challenges the District Court's conclusion that Backos should not be jointly liable for Haltzman's breach of his fiduciary duty. The District Court relieved Backos of liability because it concluded that she relied on Haltzman to such an extent in legal matters that his breach cannot fairly be attributed to her. Under Pennsylvania law, a trustee is obligated to exercise reasonable care to ensure that her co-trustees do not breach their fiduciary duties. A trustee who breaches this duty may become jointly liable for the breaches of the cotrustee. Furthermore, reliance on the advice of counsel is only one factor to be considered in determining whether a trustee acted reasonably, and even then the reliance itself must be reasonable. The Court's decision, which seems to have applied at most a subjective reasonableness standard, appears to be contrary to the objective reasonableness standard of Pennsylvania law. Accordingly, we will vacate the District Court's order and remand Dardovitch's claim against Backos so that the court can evaluate her liability under the correct standard, i.e., whether she exercised reasonable care to ensure that Haltzman did not breach his fiduciary duty. The orders of the District Court will thus be affirmed in part and vacated in part, and the case remanded for further proceedings consistent with this opinion.

## I. Facts and Procedural History

This case originated in the settlement of a civil RICO suit brought by Backos and GESEA. GESEA was organized to purchase and operate a shopping center. Its

shareholders included Backos (55%), Dardovitch (15%) and two of Backos's siblings (15% each). GESEA obtained commitments from various financing companies, but these firms backed away from their commitments. As a result, the shopping center was sold to another entity, and in 1993 Backos and GESEA filed a civil RICO suit against the various financing companies. This suit was the sole business of GESEA at that time and subsequently. Backos retained Haltzman to represent her and GESEA. Haltzman initially proposed that he would do the work for a 30% contingent fee plus expenses to be paid promptly, with a retainer which was paid up front. *See* App. at 1774–77. In May 1993, GESEA adopted a shareholder resolution providing that Haltzman's fee, including expenses, would be capped at 30% of the recovery. *See* App. at 1530–34. This shareholder resolution was subsequently amended in August 1993 to reflect that the fee was to be a 30% contingent fee, not including expenses.

In January 1994, when Backos was unable to keep current with her payments to Haltzman for litigation expenses, the representation agreement was again amended to provide a priority for Haltzman in the proceeds of the litigation. *See* App. at 1778–79. Under the amended agreement, Haltzman was to receive the entire first $150,000 of any sums received as a result of the litigation; Backos and GESEA were to receive the next $150,000; and Haltzman was to be entitled to 30% of the next $1.7 million and 15% of any recovery over $2 million. Shortly thereafter, the suit settled for $994,000. The settlement agreement provided that Backos and GESEA would be paid via long-term, non-interest-bearing notes in this amount.

Apparently out of concern that GESEA's creditors would immediately claim all of the money, Backos and GESEA set up a trust—the GESEA Trust—for the receipt and distribution of the proceeds of the settlement. Haltzman and Backos were named trustees. The proceeds were to be distributed in accordance with the representation agreement, along with certain payments to GESEA's creditors. The remaining money due GESEA was to be distributed to the shareholders in proportion to their interests. *See* App. at 1574–79. Dardovitch's share of the $994,000 settlement was $104,000, although it was only due and payable as the Trust received it. Prior to the filing of the complaint in this case, Haltzman informed Dardovitch by letter that only about $30,000 was due to him at that time.

It became clear after the settlement that it would be difficult to collect on the notes. Accordingly, Haltzman took legal measures. *See, e.g., Glen Eagle Square Equity Assocs. Trust v. DSL Capital Corp.,* No. CIV. A. 95–7939, 1996 WL 689113 (E.D.Pa. Nov.26, 1996) (entering judgment in favor of plaintiff on action confessing judgment on one of the aforementioned promissory notes). Ultimately, Haltzman conducted work for which he billed the Trust approximately $63,000 on an hourly basis. As of May 1997, the Trust had received $335,000, of which $172,000 was paid out as legal fees and $44,000 as litigation costs, to Haltzman. Thus, 64.5% of the money thus far received has gone to pay legal fees and costs.

Although Dardovitch was informed of the creation of the Trust and received a copy of the distribution schedule of funds from it, he received little additional information from Haltzman or Backos concerning the status or nature of the Trust. Accordingly, he asked them about the income and expenditures of the Trust in order to determine whether they were managing it properly, and whether any money was due him. Haltzman and Backos, however, gave him no information; indeed, by August 1996, Dardovitch still had not received any information on or money from the Trust. Although Backos subsequently provided him with some information, it was incomplete and inaccurate, and Dardovitch again requested information from Haltzman.

Haltzman finally responded on December 10, 1996, by sending a letter containing the following language to Dardovitch's lawyer:

> Please be advised that Nick Dardovitch is not a beneficiary of the Trust Agreement, as the beneficiaries of the Trust are Glen Eagle Square Equity Associates, Inc. and Catherine Backos. Accordingly, even if the information you requested in your letter was appropriate (which it is not), he is not entitled to an accounting. Further, the Trust document itself does not require that the Trustee provide an accounting to the beneficiaries.
>
> Please also be advised that Mr. Dardovitch has, in the past, acted detrimentally to the best interests of Glen Eagle Square Equity Associates, Inc. I suggest that Mr. Dardovitch consider his prior action and his possible liability as to same before he elects to take actions which will expose himself to potential liability.
>
> Please be further advised that to the extent that your office decides to bring litigation, which would be improper based on the fact that Mr. Dardovitch is not a beneficiary of the Trust, the Trust will seek to hold your firm, as well as Mr. Dardovitch, liable for all of its costs and expenses and will seek damages for malicious prosecution and abuse of process. Your letter is apparently a continuation of Mr. Dardovitch's past guerilla tactics in attempting to extort money to which he was not entitled.

App. at 58 (emphasis added).

On January 6, 1997, Dardovitch filed suit against Haltzman, Backos, and the Trust for amounts due him and for an accounting. Haltzman and Backos defended by challenging jurisdiction and denying that Dardovitch was a beneficiary of the Trust. The District Court initially determined that it had subject-matter jurisdiction, *see* App. at 84–85, and that Haltzman was not entitled to a jury trial, *see* App. at 820. It then granted partial summary judgment in favor of Dardovitch, concluding that he was clearly a beneficiary, and ordered an accounting. *See* Dist. Ct. Order, App. at 812–19.

Dardovitch then challenged certain aspects of the accounting, and the Court held a hearing. *See Dardovitch v. Haltzman,* Civ. A. No. 97–52, 1998 WL 13271 (E.D.Pa. Jan.13, 1998). The Court concluded that Dardovitch could not challenge pre-Trust transactions, *see* 1998 WL 13271, at *2–*3, and that Backos had not breached her fiduciary duty, *see* 1998 WL 13271, at *8 n. 28. It also found that Haltzman had breached his fiduciary duty by claiming attorney's fees for the collection costs and ordered him to refund the fees to the Trust. *See* 1998 WL 13271, at *4–*7. Because of certain setoffs, however, the Court ultimately found that Haltzman had to pay about $14,000 back to the Trust. *See* Appellant's Brf.App. 2, at 6–7. The District Court also ordered Haltzman to pay most of Dardovitch's attorney's fees from before the accounting, as well as one-quarter of his post-Accounting fees, for a total of approximately $64,000.

 Haltzman appeals from the District Court's orders making a variety of challenges, some of which we dispose of summarily in the margin. In particular, he challenges the District Court's decisions finding subject-matter jurisdiction, denying his request for a jury trial; [1] imposi-

---

**1.** We agree with the District Court that Haltzman was not entitled to a jury trial with respect to the accounting. A party ordinarily does not have a right to a jury trial in an equitable proceeding. The Supreme Court has recognized that an accounting must be tried to a jury in certain circumstances, i.e., where the accounting is sought merely because of the complicated nature of the accounts, or where the accounting is ancillary to an equitable claim and is in essence a claim for repayment of a debt. *See Dairy Queen, Inc. v. Wood,* 369 U.S. 469, 82 S.Ct. 894, 8 L.Ed.2d 44 (1962) (holding that an accounting must be tried to a jury where it is in actuality a claim for repayment of a debt);

tion of a surcharge on him;[2] and awarding Dardovitch attorney's fees. Dardovitch cross-appeals, challenging the District Court's denial of his claims regarding pre-Trust transactions,[3] and Backos's own conduct and potential liability for the surcharge. Since this is a diversity case aris-

ing in the Commonwealth of Pennsylvania, we apply Pennsylvania law.

## II. Subject–Matter Jurisdiction

Dardovitch brought his claim under the District Court's diversity jurisdiction. *See* 28 U.S.C. § 1332.[4] Dardovitch alleged,

---

9 *Charles Alan Wright & Arthur R. Miller, Federal Practice & Procedure* § 2310, at 87–91 (2d ed.1994). Where the duty to account is itself equitable, however, no right to a jury trial arises. *See United States v. Louisiana,* 339 U.S. 699, 706, 70 S.Ct. 914, 94 L.Ed. 1216 (1950) ("The Seventh Amendment ... [is] applicable only to actions at law," not "an equity action for an injunction and accounting." (citation and footnote omitted)); 9 *Wright & Miller, supra,* § 2310, at 90. An action for an accounting of a trust is quintessentially equitable. *See* Restatement (Second) of Trusts § 197 (all remedies of a beneficiary against a trustee are equitable, except for a claim for money immediately and unconditionally due to the beneficiary or a claim to transfer chattel that the trustee is under an immediate and unconditional duty to transfer to the beneficiary). Accordingly, a party to a trust accounting has no right to a jury trial; that is the situation here.

2. Haltzman challenges several aspects of the District Court's calculation of the amount of the surcharge he had to pay, in addition to his challenge to the District Court's conclusion that he was not entitled to additional hourly fees for the collection actions. We find no error in the District Court's reasoning rejecting these claims. *See* Dist. Ct. Order, Appellant's Brf.App. 2, at 4 n. 2, 5 & n. 3.